APPEAL,CAT B,CLOSED

# U.S. District Court
## District of Columbia (Washington, DC)
## CRIMINAL DOCKET FOR CASE #: <u>1:21−cr−00670−CJN</u>−1

Case title: USA v. BANNON                                      Date Filed: 11/12/2021

Assigned to: Judge Carl J.
Nichols

Appeals court case number:
22−3086

**<u>Defendant (1)</u>**

**STEPHEN K. BANNON**                represented by   **David I. Schoen**
                                                      DAVID I. SCHOEN, ATTORNEY AT LAW
                                                      2800 Zelda Road, Suite 100−6
                                                      Montgomery, AL 36106
                                                      334−395−6611
                                                      Fax: 917−591−7586
                                                      Email: dschoen593@aol.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Retained*

                                                      **Matthew Evan Corcoran**
                                                      SILVERMAN THOMPSON SLUTKIN WHITE
                                                      400 East Pratt Street
                                                      Suite 900
                                                      Baltimore, MD 21202
                                                      410−385−2225
                                                      Email: ecorcoran@silvermanthompson.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Retained*

                                                      **Riane A. White**
                                                      SILVERMAN, THOMPSON, SLUTKIN & WHITE,
                                                      LLC
                                                      400 E. Pratt Street
                                                      Suite 900
                                                      Baltimore, MD 21202
                                                      410−385−2225
                                                      Email: rwhite@silvermanthompson.com
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Retained*

**Robert J. Costello**
DAVIDOFF HUTCHER & CIRTON LLP
605 Third Avenue
New York, NY 10158
646−428−3238
Fax: 212−286−1884
Email: rjc@dhclegal.com
*TERMINATED: 07/14/2022*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 2:192; CONGRESSIONAL CONTEMPT − REFUSE TO TESTIFY; Contempt of Congress (Testimony) (1) | Defendant sentenced to Four (4) Months of Incarceration to run concurrently with Count 2. Defendant further Ordered to Pay a Fine of $6500.00 and Special Assessment of $25 on each count. |
| 2:192; CONGRESSIONAL CONTEMPT − REFUSE TO TESTIFY; Contempt of Congress (Papers) (2) | Defendant sentenced to Four (4) Months of Incarceration to run concurrently with Count 1. Defendant further Ordered to Pay a Fine of $6500.00 and Special Assessment of $25 on each count. |

**Highest Offense Level**
**(Opening)**

Misdemeanor

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level**
**(Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

**Interested Party**

**PRESS COALITION**         represented by   **Charles D. Tobin**
BALLARD SPAHR LLP
1909 K Street, NW
12th Floor
Washington, DC 20006

202−661−2218
Fax: 202−661−2299
Email: tobinc@ballardspahr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Lauren Russell**
BALLARD SPAHR LLP
1909 K Street, NW
12th Floor
Washington, DC 20006
202−661−2200
Fax: 202−661−2299
Email: russelll@ballardspahr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Maxwell S. Mishkin**
BALLARD SPAHR LLP
1909 K Street, NW
12th Floor
Washington, DC 20006
(202) 508−1140
Fax: (202) 661−2299
Email: mishkinm@ballardspahr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Movant**

**UNITED STATES HOUSE OF**
**REPRESENTATIVES**

represented by **Douglas N. Letter**
U.S. HOUSE OF REPRESENTATIVES
Office of General Counsel
5140 O'Neill House Office Building
Washington, DC 20515
202−225−9700
Email: douglas.letter@mail.house.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Eric Randal Columbus**
OFFICE OF GENERAL COUNSEL
District of Columbia
5140 O'Neill House Office Building
Washington, DC 20515
202−225−9700
Email: eric.columbus@mail.house.gov

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michelle S. Kallen**
JENNER & BLOCK LLP
U.S. House of Representatives
1099 New York Avenue NW
Suite 900
Washington, DC 20001
202−639−6093
Email: MKallen@jenner.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Stacie Marion Fahsel**
UNITED STATES HOUSE OF
REPRESENTATIVES
Office of General Counsel
5140 O'Neill House Office Building
Washington, DC 20515
202−590−0585
Email: stacie.fahsel@mail.house.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Todd Barry Tatelman**
U.S. HOUSE OF REPRESENTATIVES
Office of General Counsel
5140 O'Neill House Office Building
Washington, DC 20515
202−225−9700
Email: todd.tatelman@mail.house.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Movant**

| | | |
|---|---|---|
| **HOUSE MINORITY LEADERSHIP** | represented by | **Stanley McKennett Brand** |

BRAND WOODWARD LAW
3 Pebble Ridge Court
Rockville, MD 20854
202−258−6597
Email: stanleymbrand@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Stanley Edmund Woodward , Jr.**
BRAND WOODWARD LAW
1808 Park Road NW
Washington, DC 20010
202‒996‒7447
Fax: 202‒996‒0113
Email: stanley@brandwoodwardlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Plaintiff**

**USA**                    represented by   **Amanda Rose Vaughn**
U.S. ATTORNEY'S OFFICE FOR THE
DISTRICT OF COLUMBIA
555 4th Street NW
Washington, DC 20001
202‒252‒1793
Email: amanda.vaughn@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**J.P. Cooney**
U.S. ATTORNEY'S OFFICE FOR THE
DISTRICT OF COLUMBIA
555 Fourth Street, NW
Washington, DC 20530
(202) 252‒7281
Email: joseph.cooney@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Molly Gulland Gaston**
U.S. ATTORNEY'S OFFICE FOR THE
DISTRICT OF COLUMBIA
555 Fourth Street, NW
Washington, DC 20530
(202) 252‒7803
Email: molly.gaston@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Christopher R. Howland**
U.S. ATTORNEY'S
OFFICE‒‒DISTRICT OF COLUMBIA
601 D Street NW
Room 5‒1529

Washington DC, DC 20530
202−252−7106
Email: christopher.howland@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 11/12/2021 | 1 | | INDICTMENT as to STEPHEN K. BANNON (1) count(s) 1, 2. (zstd) (Entered: 11/12/2021) |
| 11/12/2021 | 3 | | NOTICE OF ATTORNEY APPEARANCE Amanda Rose Vaughn appearing for USA. (Vaughn, Amanda) (Entered: 11/12/2021) |
| 11/15/2021 | 4 | | NOTICE OF ATTORNEY APPEARANCE: David I. Schoen appearing for STEPHEN K. BANNON (Schoen, David) (Entered: 11/15/2021) |
| 11/15/2021 | 5 | | NOTICE OF ATTORNEY APPEARANCE: Matthew Evan Corcoran appearing for STEPHEN K. BANNON (Corcoran, Matthew) (Entered: 11/15/2021) |
| 11/15/2021 | | | Arrest of Defendant STEPHEN K. BANNON. (kk) (Entered: 11/17/2021) |
| 11/15/2021 | 7 | | Arrest Warrant, dated 11/12/2021, returned executed on 11/15/2021 as to Defendant STEPHEN K. BANNON. (kk) (Entered: 11/17/2021) |
| 11/15/2021 | | | Minute Entry for Initial Appearance as to STEPHEN K. BANNON held in−person before Magistrate Judge Robin M. Meriweather on 11/15/2021 : Case was also called for an Arraignment, but was not held. Arraignment to be held before Judge Nichols. The Court advised the Government of its due process obligations under Rule 5(f). Arraignment and Status Hearing set for 11/18/2021 at 11:00 AM by VTC before Judge Carl J. Nichols. Bond Status of Defendant: Defendant released on Personal Recognizance Bond. Release issued. Court Reporter: FTR Gold − Ctrm. 7; FTR Time Frame: 1:53:41 − 2:18:48. Defense Attorneys: David Schoen and Matthew Corcoran; U.S. Attorneys: Amanda Vaughn, Molly Gaston and J.P. Cooney; Pretrial Officer: Andre Sidbury. (kk) (Entered: 11/17/2021) |
| 11/15/2021 | 8 | | ORDER Setting Conditions of Release : Defendant STEPHEN K. BANNON released on Personal Recognizance Bond signed by Magistrate Judge Robin M. Meriweather on 11/15/2021. (Attachment: # 1 Appearance Bond) (kk) (Entered: 11/17/2021) |
| 11/17/2021 | 6 | | MOTION for Waiver *of Arraignment and Entry of a Plea of Not Guilty* by STEPHEN K. BANNON. (Corcoran, Matthew) (Entered: 11/17/2021) |
| 11/17/2021 | 9 | | MOTION for Protective Order *and to Disclose Grand Jury Testimony* by USA as to STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order)(Vaughn, Amanda) (Entered: 11/17/2021) |
| 11/17/2021 | 10 | | MOTION to Disclose Grand Jury Testimony by USA as to STEPHEN K. BANNON. (See docket entry 9 to view document). (zstd) (Entered: 11/18/2021) |
| 11/18/2021 | | | Minute Entry for proceedings held before Judge Carl J. Nichols: Video Status Conference as to STEPHEN K. BANNON held on 11/18/2021. Defendant |

| | | |
|---|---|---|
| | | waived Arraignment, without objection from the Government. Oral Motions taken under advisement. Joint Status Report due by 12/6/2021. Speedy Trial as to STEPHEN K. BANNON is Excluded from 11/18/2021 to 12/7/2021, in the Interest of Justice, XT. Status Conference set for 12/7/2021 at 11:00 AM in Telephonic/VTC before Judge Carl J. Nichols. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: Lorraine Herman; Defense Attorney: David Schoen and Matthew Corcoran; US Attorney: Amanda Vaughn, J.P. Cooney, and Molly Gaston. (zcal) (Entered: 11/18/2021) |
| 11/24/2021 | 11 | RESPONSE by STEPHEN K. BANNON re 9 MOTION for Protective Order *and to Disclose Grand Jury Testimony* (Attachments: # 1 Text of Proposed Order Proposed Order in pdf)(Schoen, David) (Entered: 11/24/2021) |
| 11/28/2021 | 12 | REPLY TO OPPOSITION to Motion by USA as to STEPHEN K. BANNON re 9 MOTION for Protective Order *and to Disclose Grand Jury Testimony* (Attachments: # 1 Attachment 1 (Proposed Order), # 2 Attachment 2 (Under Seal), # 3 Attachment 3 (Under Seal))(Vaughn, Amanda) (Entered: 11/28/2021) |
| 11/30/2021 | 14 | MOTION for Leave to File *SurReply to Government's Reply to Defendant's Opposition to the Government Motion for Protective Order and to Disclose Grand Jury Testimony (ECF #12)* by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Leave to File Surreply, # 2 Exhibit Proposed Surreply, # 3 Exhibit Copy of Press Coalition Motion to Intervene, # 4 Text of Proposed Order Proposed Order re: Grand Jury Materials)(Schoen, David) (Entered: 11/30/2021) |
| 12/02/2021 | 16 | MOTION for Leave to Appear Pro Hac Vice Robert J. Costello Filing fee $ 100, receipt number ADCDC−8902236. Fee Status: Fee Paid. by STEPHEN K. BANNON. (Attachments: # 1 Declaration Pro Hac Motion Declaration − Bob Costello, # 2 Text of Proposed Order Proposed Order)(Corcoran, Matthew) (Entered: 12/02/2021) |
| 12/03/2021 | 17 | ERRATA by STEPHEN K. BANNON re 16 MOTION for Leave to Appear Pro Hac Vice Robert J. Costello Filing fee $ 100, receipt number ADCDC−8902236. Fee Status: Fee Paid. filed by STEPHEN K. BANNON (Corcoran, Matthew) (Entered: 12/03/2021) |
| 12/06/2021 | | MINUTE ORDER. The Court having considered Defendant's 16 Motion For Admission *Pro Hac Vice* of Robert J. Costello, and it appearing to the Court that the attorney referenced therein meets the requirements for *pro hac vice* admission under the Local Rules, it is hereby ORDERED that the Motion is GRANTED. It is further ORDERED that Robert J. Costello is ADMITTED to practice before the Court *pro hac vice*. **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCrR 44.5(a). Click for Instructions**. Signed by Judge Carl J. Nichols on December 6, 2021. (lccjn3) (Entered: 12/06/2021) |
| 12/06/2021 | 18 | Joint STATUS REPORT by USA as to STEPHEN K. BANNON (Attachments: # 1 Attachment A)(Vaughn, Amanda) (Entered: 12/06/2021) |
| 12/07/2021 | | Minute Entry for proceedings held before Judge Carl J. Nichols: VTC Status Conference as to STEPHEN K. BANNON held on 12/7/2021. Defendant appeared by video. Status Report, including a proposed briefing schedule, due |

| | | | |
|---|---|---|---|
| | | | by 12/16/2021. Jury Selection/Trial set to commence on 7/18/2022 at 9:00 AM in the Ceremonial Courtroom before Judge Carl J. Nichols. Bond Status of Defendant: Remains on Personal Recognizance; Court Reporter: Lorraine Herman; Defense Attorneys: David I. Schoen, Matthew Evan Corcoran, and Robert J. Costello; US Attorneys: Amanda Rose Vaughn, J.P. Cooney, and Molly Gulland Gaston. (zkh) (Entered: 12/07/2021) |
| 12/08/2021 | 19 | | NOTICE OF ATTORNEY APPEARANCE: Robert J. Costello appearing for STEPHEN K. BANNON (Costello, Robert) (Entered: 12/08/2021) |
| 12/10/2021 | | | MINUTE ORDER as to STEPHEN K. BANNON. Upon consideration of the United States' 13 Sealed Motion for Leave to File Document Under Seal, along with Defendant's 14 Motion for Leave to file SurReply, it is hereby ORDERED that the Motions are GRANTED. Signed by Judge Carl J. Nichols on December 10, 2021. (lccjn3) Modified to add defendant's name on 12/10/2021 (zkh). (Entered: 12/10/2021) |
| 12/10/2021 | 20 | | PROTECTIVE ORDER as to STEPHEN K. BANNON. Signed by Judge Carl J. Nichols on December 10, 2021. (lccjn3) Modified to add defendant's name on 12/10/2021 (zkh). (Entered: 12/10/2021) |
| 12/13/2021 | 21 | | Request for Hearing by PRESS COALITION as to STEPHEN K. BANNON. (zstd) (Entered: 12/14/2021) |
| 12/16/2021 | 22 | | STATUS REPORT *Defendant's Position on Pre−trial Scheduling Pursuant to 12/7/2021 Oral Order* by STEPHEN K. BANNON (Attachments: # 1 Text of Proposed Order Proposed Pre−trial Scheduling Order)(Schoen, David) (Entered: 12/16/2021) |
| 12/16/2021 | 23 | | STATUS REPORT by USA as to STEPHEN K. BANNON (Attachments: # 1 Parties' Correspondence, # 2 Text of Proposed Order)(zstd) (Entered: 12/17/2021) |
| 12/16/2021 | 24 | | MOTION to Exclude Time Pursuant to the Speedy Trial Act by USA as to STEPHEN K. BANNON. (See docket entry 23 to view document.) (zstd) (Entered: 12/17/2021) |
| 01/03/2022 | 25 | | SCHEDULING ORDER. Signed by Judge Carl J. Nichols on January 3, 2022. (lccjn3) (Entered: 01/03/2022) |
| 01/03/2022 | | | Set/Reset Deadlines/Hearings as to STEPHEN K. BANNON: Exhibit List due by 7/11/2022. due by 7/8/2022. Motions due by 2/4/2022. Motion in Limine due by 6/17/2022. Proposed Voir Dire due by 7/11/2022. Proposed Jury Instructions due by 7/11/2022. Pretrial Statement due by 7/11/2022. Responses due by 2/25/2022 Replies due by 3/8/2022. Witness List due by 7/11/2022. Pretrial Conference set for 7/14/2022 at 10:00 AM in Courtroom 19− In Person before Judge Carl J. Nichols. (zcal) (Entered: 01/04/2022) |
| 01/14/2022 | | | MINUTE ORDER. Upon consideration of the United States' 24 Motion to Exclude Time Pursuant to the Speedy Trial Act, it is hereby ORDERED that the Motion is GRANTED. The Court finds, for the reasons cited in the December 7, 2021 status hearing and, pursuant in part, to Standing Order No. 21−79 (December 13, 2021), the ends of justice served by a continuance in this matter outweigh the best interest of the public and the Defendant in a speedy trial. Accordingly, it is hereby ORDERED that the time from the date of the |

| | | |
|---|---|---|
| | | Court's 25 Scheduling Order, nunc pro tunc, through February 4, 2022, shall be excluded under the Speedy Trial Act. See 18 U.S.C. § 3161(h)(7)(A). Signed by Judge Carl J. Nichols on January 14, 2022. (lccjn3) (Entered: 01/14/2022) |
| 02/04/2022 | 26 | MOTION to Compel *Disclosure of Government Efforts to Obtain Telephone and Email Records of Mr. Bannon's Attorneys* by STEPHEN K. BANNON. (Attachments: # 1 Exhibit Exhibit 1 Defense Letter to Govt, # 2 Exhibit Exhibit 2 Govt Letter Response, # 3 Text of Proposed Order Proposed Order)(Schoen, David) (Entered: 02/04/2022) |
| 02/04/2022 | 28 | MOTION to Compel *Discovery* by STEPHEN K. BANNON. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10, # 11 Exhibit Exhibit 11, # 12 Exhibit Exhibit 12)(Corcoran, Matthew) (Entered: 02/04/2022) |
| 02/04/2022 | 29 | MOTION in Limine *to Exclude Evidence or Argument Relating to Good−Faith Reliance on Law or Advice of Counsel* by USA as to STEPHEN K. BANNON. (Attachments: # 1 Exhibit 1)(Vaughn, Amanda) (Entered: 02/04/2022) |
| 02/25/2022 | 30 | RESPONSE by STEPHEN K. BANNON re 29 MOTION in Limine *to Exclude Evidence or Argument Relating to Good−Faith Reliance on Law or Advice of Counsel* (Attachments: # 1 Exhibit Declaration of Robert J. Costello, Esquire)(Schoen, David) (Entered: 02/25/2022) |
| 02/25/2022 | 31 | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 26 MOTION to Compel *Disclosure of Government Efforts to Obtain Telephone and Email Records of Mr. Bannon's Attorneys*, 28 MOTION to Compel *Discovery* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Vaughn, Amanda) (Entered: 02/25/2022) |
| 03/08/2022 | 33 | REPLY in Support by STEPHEN K. BANNON re 28 MOTION to Compel *Discovery* (Attachments: # 1 Exhibit Exhibit 1)(Corcoran, Matthew) (Entered: 03/08/2022) |
| 03/08/2022 | 34 | REPLY TO OPPOSITION to Motion by STEPHEN K. BANNON re 26 MOTION to Compel *Disclosure of Government Efforts to Obtain Telephone and Email Records of Mr. Bannon's Attorneys* (Attachments: # 1 Declaration Declaration of Robert J. Costello, Esq. with Exhibits, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4)(Schoen, David) (Entered: 03/08/2022) |
| 03/08/2022 | 35 | REPLY in Support by USA as to STEPHEN K. BANNON re 29 MOTION in Limine *to Exclude Evidence or Argument Relating to Good−Faith Reliance on Law or Advice of Counsel* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Vaughn, Amanda) (Entered: 03/08/2022) |
| 03/10/2022 | | MINUTE ORDER as to STEPHEN K. BANNON. Upon review of the Parties' 26 28 29 Motions, it is hereby ORDERED that the Parties shall appear for oral argument on those Motions at 11:00 am on March 16, 2022, in Courtroom 19. It is further ORDERED that no later than March 14, 2022, the United States shall provide the Court, for its ex parte review, what the United States has described as all "ex parte materials submitted to the court under 18 U.S.C. § 2703(d) that relate to toll records, email header information, and phone and |

| | | | |
|---|---|---|---|
| | | | email subscriber data for accounts believed to be used by Robert Costello that were obtained during the investigation." United States' Opposition to Def.'s Motions to Compel, ECF No. 31 at 10. Signed by Judge Carl J. Nichols on March 10, 2022. (lccjn3) (Entered: 03/10/2022) |
| 03/10/2022 | | | Set/Reset Deadlines/Hearings as to STEPHEN K. BANNON: Government Ex Parte Review due by 3/14/2022. Motion Hearing set for 3/16/2022 at 11:00 AM in Courtroom 19– In Person before Judge Carl J. Nichols. (zcal) (Entered: 03/10/2022) |
| 03/14/2022 | 36 | | MOTION for Leave to File *Surreply to Defendant's Motion to Compel Discovery Relating to Robert Costello* by USA as to STEPHEN K. BANNON. (Attachments: # 1 Surreply in Opposition to Defendant's Motion to Compel Discovery Relating to Robert Costello and Motion to Amend the Protective Order, # 2 Text of Proposed Order)(Vaughn, Amanda) (Entered: 03/14/2022) |
| 03/15/2022 | 38 | | RESPONSE by STEPHEN K. BANNON re 36 MOTION for Leave to File *Surreply to Defendant's Motion to Compel Discovery Relating to Robert Costello* (Schoen, David) (Entered: 03/15/2022) |
| 03/16/2022 | | | Minute Entry for proceedings held before Judge Carl J. Nichols: Motion Hearing as to STEPHEN K. BANNON held on 3/16/2022 re Motions 26 , 28 , and 29 . Motion 26 ; Taken Under Advisement. Motion 28 ; Denied in Part and Granted in Part; for reasons set forth on the record. Motion 29 ; Taken Under Advisement. Defense Supplemental Briefs due by 3/22/2022. Government Response due by 3/29/2022. Government's Ex Parte filing due by 3/18/2022. Defense Reply due by 4/1/2022. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: Lorraine Herman; Defense Attorney: David Schoen, Matthew Corcoran, and Robert Costello; US Attorney: Amanda Vaughn, J.P. Cooney, and Molly Gaston. (zcal) (Entered: 03/16/2022) |
| 03/17/2022 | 39 | | SURREPLY to 29 Government's Reply in Support of it's Motion in Limine to Exclude Evidence or Argument Relating to Good–Faith Reliance on Law or Advice of Counsel by STEPHEN K. BANNON. (Corcoran, Matthew) Modified text on 3/18/2022 (zstd). (Entered: 03/17/2022) |
| 03/22/2022 | 41 | | SUPPLEMENT by STEPHEN K. BANNON re 29 MOTION in Limine *to Exclude Evidence or Argument Relating to Good–Faith Reliance on Law or Advice of Counsel* (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7)(Corcoran, Matthew) (Entered: 03/22/2022) |
| 03/23/2022 | 42 | | SUPPLEMENT by STEPHEN K. BANNON re 41 Supplement to any document, *Amended Exhibit 3* (Corcoran, Matthew) (Entered: 03/23/2022) |
| 03/29/2022 | 43 | | RESPONSE by USA as to STEPHEN K. BANNON re 41 Supplement to any document, (Vaughn, Amanda) (Entered: 03/29/2022) |
| 03/30/2022 | 44 | | SUPPLEMENT re 43 by STEPHEN K. BANNON *Supplemental Reply on Waiver* (Schoen, David) Modified to add link on 3/31/2022 (znmw). (Entered: 03/30/2022) |
| 04/05/2022 | 45 | | First MOTION for Extension of Time to *File Motions to Dismiss the Indictment* by STEPHEN K. BANNON. (Schoen, David) (Entered: |

| | | | |
|---|---|---|---|
| | | | 04/05/2022) |
| 04/05/2022 | 46 | | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 45 First MOTION for Extension of Time to *File Motions to Dismiss the Indictment* (Vaughn, Amanda) (Entered: 04/05/2022) |
| 04/05/2022 | 48 | | MOTION to Exclude Time Under The Speedy Trial Act by STEPHEN K. BANNON. (See docket entry 45 to view document.) (zstd) (Entered: 04/06/2022) |
| 04/06/2022 | 47 | | REPLY TO OPPOSITION to Motion by STEPHEN K. BANNON re 45 First MOTION for Extension of Time to *File Motions to Dismiss the Indictment* (Schoen, David) (Entered: 04/06/2022) |
| 04/06/2022 | | | NOTICE OF ERROR re 45 Motion for Extension of Time to; emailed to dschoen593@aol.com, cc'd −1 associated attorneys –– The PDF file you docketed contained errors: 1. **Notice of Corrected Docket Entry:** Your entry has been modified as a courtesy. Please note the appropriate reminders for future filings; do not refile document, 2. Two−part document; second docket entry is required (Dorsett, Shedelle) (Entered: 04/06/2022) |
| 04/06/2022 | 49 | | ORDER as to 29 Motion in Limine. Signed by Judge Carl J. Nichols on April 6, 2022. (lccjn3) (Entered: 04/06/2022) |
| 04/06/2022 | | | MINUTE ORDER as to STEPHEN K. BANNON. Upon consideration of Defendant's 45 First Motion for Extension of Time, it is hereby ORDERED that the Motion is GRANTED IN PART and DENIED IN PART. The Parties shall file any motions to dismiss the indictment or other motions to exclude evidence by April 15, 2022. Oppositions to any such motion shall be filed by May 6, 2022. Any reply shall be filed by May 17, 2022. It is further ORDERED that the time between April 8, 2022 and April 15, 2022 shall be excluded from calculation under the Speedy Trial Act, 18 U.S.C. § 3161(h)(7)(A). The Court finds that the ends of justice served by granting this continuance outweigh the interests of the public and the defendant in a speedy trial. Signed by Judge Carl J. Nichols on April 6, 2022. (lccjn3) (Entered: 04/06/2022) |
| 04/12/2022 | 50 | | NOTICE *of Discovery* by USA as to STEPHEN K. BANNON (Vaughn, Amanda) (Entered: 04/12/2022) |
| 04/14/2022 | 51 | | Unopposed MOTION for Leave to File Excess Pages by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order Proposed Order)(Corcoran, Matthew) (Entered: 04/14/2022) |
| 04/14/2022 | | | MINUTE ORDER as to STEPHEN K. BANNON. Upon consideration of Defendant STEPHEN K. BANNON's 51 Unopposed Motion for Leave to File Excess Pages, it is hereby ORDERED that the Motion is GRANTED. Defendant is granted leave to file a Motion to Dismiss the Indictment not to exceed 55 pages. Signed by Judge Carl J. Nichols on April 14, 2022. (lccjn3) (Entered: 04/14/2022) |
| 04/15/2022 | 52 | | MOTION in Limine *to Exclude Evidence of Department of Justice Opinions and Writings* by USA as to STEPHEN K. BANNON. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Vaughn, Amanda) (Entered: 04/15/2022) |

| 04/15/2022 | 53 | MOTION in Limine *to Exclude Evidence Relating to Objections to Subpoena that Defendant Waived* by USA as to STEPHEN K. BANNON. (Attachments: # 1 Exhibit 1)(Vaughn, Amanda) (Entered: 04/15/2022) |
|---|---|---|
| 04/15/2022 | 54 | MOTION in Limine *to Exclude Evidence of the Defendant's Prior Experience with Subpoenas* by USA as to STEPHEN K. BANNON. (Vaughn, Amanda) (Entered: 04/15/2022) |
| 04/15/2022 | 55 | NOTICE *of a Public−Authority Defense Pursuant to Rule 12.3, Federal Rules of Criminal Procedure* by STEPHEN K. BANNON (Schoen, David) (Entered: 04/15/2022) |
| 04/15/2022 | 56 | MOTION to Exclude *Evidence* by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order Proposed Order)(Corcoran, Matthew) (Entered: 04/15/2022) |
| 04/15/2022 | 58 | MOTION to Dismiss Case by STEPHEN K. BANNON. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Exhibit Exhibit I, # 10 Exhibit Exhibit J, # 11 Exhibit Exhibit K, # 12 Exhibit Exhibit L, # 13 Exhibit Exhibit M, # 14 Exhibit Exhibit N, # 15 Exhibit Exhibit O, # 16 Exhibit Exhibit P, # 17 Exhibit Exhibit Q, # 18 Exhibit Exhibit R, # 19 Exhibit Exhibit S, # 20 Exhibit Exhibit T, # 21 Exhibit Exhibit U, # 22 Exhibit Exhibit V, # 23 Exhibit Exhibit W, # 24 Exhibit Exhibit X, # 25 Exhibit Exhibit Y, # 26 Exhibit Exhibit Z, # 27 Exhibit Exhibit AA, # 28 Exhibit Exhibit BB, # 29 Exhibit Exhibit CC, # 30 Exhibit Exhibit DD, # 31 Exhibit Exhibit EE, # 32 Text of Proposed Order Proposed Order)(Corcoran, Matthew) (Entered: 04/15/2022) |
| 04/19/2022 | 59 | NOTICE *of Filing* by STEPHEN K. BANNON re 58 MOTION to Dismiss Case (Attachments: # 1 Supplement Motion to Dismiss Indictment REVISED, # 2 Supplement Index to Exhibits)(Corcoran, Matthew) (Entered: 04/19/2022) |
| 04/29/2022 | 60 | RESPONSE by USA as to STEPHEN K. BANNON re 55 Notice (Other) (Vaughn, Amanda) (Entered: 04/29/2022) |
| 05/06/2022 | 61 | MOTION for Leave to File Excess Pages by USA as to STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order)(Vaughn, Amanda) (Entered: 05/06/2022) |
| 05/06/2022 |  | MINUTE ORDER as to STEPHEN K. BANNON. Upon consideration of the United States' 61 Motion for Leave to File Excess Pages, it is hereby ORDERED that the Motion is GRANTED. The United States is granted leave to file an opposition to the Defendant's 58 [59−1] Motion to Dismiss the Case not to exceed 50 pages. Signed by Judge Carl J. Nichols on May 6, 2022. (lccjn3) (Entered: 05/06/2022) |
| 05/06/2022 | 62 | Memorandum in Opposition by STEPHEN K. BANNON re 53 MOTION in Limine *to Exclude Evidence Relating to Objections to Subpoena that Defendant Waived* (Corcoran, Matthew) (Entered: 05/06/2022) |
| 05/06/2022 | 63 | Memorandum in Opposition by STEPHEN K. BANNON re 54 MOTION in Limine *to Exclude Evidence of the Defendant's Prior Experience with Subpoenas* (Corcoran, Matthew) (Entered: 05/06/2022) |
| 05/06/2022 | 64 |  |

|  |  |  |
|---|---|---|
|  |  | RESPONSE by STEPHEN K. BANNON re 52 MOTION in Limine *to Exclude Evidence of Department of Justice Opinions and Writings* (Schoen, David) (Entered: 05/06/2022) |
| 05/06/2022 | 65 | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 58 MOTION to Dismiss Case (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5 (Under Seal), # 6 Exhibit 6 (Under Seal))(Vaughn, Amanda) (Entered: 05/06/2022) |
| 05/06/2022 | 67 | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 56 MOTION to Exclude *Evidence* (Vaughn, Amanda) (Entered: 05/06/2022) |
| 05/10/2022 |  | MINUTE ORDER as to STEPHEN K. BANNON. The Parties are hereby ORDERED to attend an in−person argument on the pending 52 53 54 56 58 Motions on May 26, 2022 at 10:00 am. Signed by Judge Carl J. Nichols on May 10, 2022. (lccjn3) (Entered: 05/10/2022) |
| 05/10/2022 |  | Set/Reset Hearings as to STEPHEN K. BANNON: Motion Hearing set for 5/26/2022 at 10:00 AM In Person before Judge Carl J. Nichols. Courtroom to be determined at a later date. (zcal) (Entered: 05/10/2022) |
| 05/16/2022 |  | MINUTE ORDER as to STEPHEN K. BANNON. It is hereby ORDERED that the in−person argument previously scheduled for May 26, 2022 at 10:00 am is hereby CONTINUED until June 15, 2022 at 10:00 am. Argument will take place in person in Courtroom 19. The change of the argument date shall have no effect on the prior existing deadlines in this case. Signed by Judge Carl J. Nichols on May 16, 2022. (lccjn3) (Entered: 05/16/2022) |
| 05/16/2022 |  | Set/Reset Hearings as to STEPHEN K. BANNON: Motion Hearing RESET for 6/15/2022 at 10:00 AM in Courtroom 19− In Person before Judge Carl J. Nichols. (zcal) (Entered: 05/16/2022) |
| 05/16/2022 | 68 | Unopposed MOTION for Leave to File Excess Pages by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order Proposed Order)(Corcoran, Matthew) (Entered: 05/16/2022) |
| 05/17/2022 |  | MINUTE ORDER as to STEPHEN K. BANNON. Upon consideration of Defendant STEPHEN K. BANNON's 68 Unopposed Motion for Leave to Exceed Page Limit, it is hereby ORDERED that the Motion is GRANTED. Defendant is granted leave to file a Reply in Support of Defendant's Motion to Dismiss the Indictment not to exceed thirty pages in length. Signed by Judge Carl J. Nichols on May 17, 2022. (lccjn3) (Entered: 05/17/2022) |
| 05/17/2022 | 69 | REPLY in Support by STEPHEN K. BANNON re 56 MOTION to Exclude *Evidence* (Corcoran, Matthew) (Entered: 05/17/2022) |
| 05/17/2022 | 70 | REPLY in Support by USA as to STEPHEN K. BANNON re 52 MOTION in Limine *to Exclude Evidence of Department of Justice Opinions and Writings* (Vaughn, Amanda) (Entered: 05/17/2022) |
| 05/17/2022 | 71 | REPLY in Support by USA as to STEPHEN K. BANNON re 53 MOTION in Limine *to Exclude Evidence Relating to Objections to Subpoena that Defendant Waived* (Vaughn, Amanda) (Entered: 05/17/2022) |
| 05/17/2022 | 72 | REPLY in Support by USA as to STEPHEN K. BANNON re 54 MOTION in Limine *to Exclude Evidence of the Defendant's Prior Experience with* |

| | | | |
|---|---|---|---|
| | | | *Subpoenas* (Vaughn, Amanda) (Entered: 05/17/2022) |
| 05/17/2022 | 73 | | REPLY in Support by STEPHEN K. BANNON re 58 MOTION to Dismiss Case (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4)(Corcoran, Matthew) (Entered: 05/17/2022) |
| 05/24/2022 | 75 | | ENTERED IN ERROR..... MOTION to File Amicus Brief *on behalf of the U.S. House of Representatives Minority Leader Kevin O. McCarthy and the U.S. House of Representatives Minority Whip Stephen J. Scalise* by Stanley E. Woodward Jr.. by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order, # 2 Amicus Curiae)(Woodward, Stanley) Modified on 5/25/2022 (zstd). (Entered: 05/24/2022) |
| 05/24/2022 | | | NOTICE OF ERROR as to STEPHEN K. BANNON regarding 75 MOTION to File Amicus Brief *on behalf of the U.S. House of Representatives Minority Leader Kevin O. McCarthy and the U.S. House of Representatives Minority Whip Stephen J. Scalise* by Stanley E. Woodward Jr... The following error(s) need correction: Other– Chambers did not approve of this filing and counsel is not an interested party in the case. (zstd) (Entered: 05/25/2022) |
| 05/25/2022 | 76 | | MOTION for Leave to File Amicus Brief by UNITED STATES HOUSE OF REPRESENTATIVES as to STEPHEN K. BANNON. "Leave to File Granted" by Judge Carl J. Nichols on 5/25/2022. (Attachments: # 1 Text of Proposed Order, # 2 Amicus Brief)(zstd) (Entered: 05/25/2022) |
| 05/25/2022 | 77 | | MOTION for Leave to File Amicus Brief by HOUSE MINORITY LEADERSHIP as to STEPHEN K. BANNON. "Leave To File Granted" by Judge Carl J. Nichols (Attachments: # 1 Text of Proposed Order, # 2 Amicus Brief)(zstd) (Entered: 05/25/2022) |
| 06/07/2022 | 78 | | TRANSCRIPT OF PROCEEDINGS in case as to STEPHEN K. BANNON before Judge Carl J. Nichols held on 3/16/2022; Page Numbers: 1–99n. Court Reporter/Transcriber Lorraine T. Herman, Telephone number (202) 354–3196, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced ab ove. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 6/28/2022. Redacted Transcript Deadline set for 7/8/2022. Release of Transcript Restriction set for 9/5/2022.(zhsj) (Entered: 06/07/2022) |
| 06/07/2022 | 79 | | TRANSCRIPT OF VIDEO ARRAIGNMENT/STATUS CONFERENCE PROCEEDINGS in case as to STEPHEN K. BANNON before Judge Carl J. |

| | | |
|---|---|---|
| | | Nichols, held on November 18, 2021. Page Numbers: 1−19. Date of Issuance: June 7, 2022. Court Reporter: Lorraine T. Herman. Telephone number: 202−354−3196. Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse a t a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 6/28/2022. Redacted Transcript Deadline set for 7/8/2022. Release of Transcript Restriction set for 9/5/2022.(Herman, Lorraine) (Entered: 06/07/2022) |
| 06/07/2022 | <u>80</u> | TRANSCRIPT OF VIDEO STATUS CONFERENCE PROCEEDINGS in case as to STEPHEN K. BANNON before Judge Carl J. Nichols, held on December 7, 2022. Page Numbers: 1−47. Date of Issuance: June 7, 2022. Court Reporter: Lorraine T. Herman. Telephone number: 202−354−3196. Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public ter minal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 6/28/2022. Redacted Transcript Deadline set for 7/8/2022. Release of Transcript Restriction set for 9/5/2022.(Herman, Lorraine) (Entered: 06/07/2022) |
| 06/07/2022 | <u>81</u> | TRANSCRIPT OF ORAL ARGUMENT PROCEEDINGS in case as to STEPHEN K. BANNON before Judge Carl J. Nichols, held on March 16, 2022. Page Numbers: 1−99. Date of Issuance: June 7, 2022. Court Reporter: Lorraine T. Herman. Telephone number: 202−354−3196. Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the |

| | | |
|---|---|---|
| | | courthouse at a public terminal or pu rchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 6/28/2022. Redacted Transcript Deadline set for 7/8/2022. Release of Transcript Restriction set for 9/5/2022.(Herman, Lorraine) (Entered: 06/07/2022) |
| 06/10/2022 | 82 | NOTICE *of Defendant's Position Regarding the Amicus Briefs* by STEPHEN K. BANNON re 77 MOTION for Leave to File, 76 MOTION for Leave to File (Schoen, David) (Entered: 06/10/2022) |
| 06/15/2022 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Motion Hearing as to STEPHEN K. BANNON held on 6/15/2022 re Motions 52 , 53 , 54 , 56 , and 58 . Motions 52 , 53 , 54 , and 56 taken under advisement. Further Order to be issued by the Court. Motion 58 to Dismiss Case as to STEPHEN K. BANNON (1); DENIED for reasons set forth on the record. Proposed Jury Instructions due by 6/30/2022. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: Lorraine Herman; Defense Attorney: David Schoen, Matthew Corcoran, Robert Costello, and Riane White; US Attorney: Amanda Vaughn, J.P. Cooney, and Molly Gaston. (zcal) (Entered: 06/15/2022) |
| 06/17/2022 | 83 | MOTION in Limine *on Presenting Indictment to the Jury* by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order Proposed Order)(Corcoran, Matthew) (Entered: 06/17/2022) |
| 06/17/2022 | 84 | MOTION in Limine *Precluding Evidence or Argument Regarding Attack on the U.S. Capital* by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order Proposed Order)(Corcoran, Matthew) (Entered: 06/17/2022) |
| 06/17/2022 | 85 | MOTION in Limine *(Omnibus)* by USA as to STEPHEN K. BANNON. (Vaughn, Amanda) (Entered: 06/17/2022) |
| 06/27/2022 | 86 | MOTION to Compel *Meadows and Scavino Declination Discovery*, MOTION for Discovery , MOTION for Release of Brady Materials by STEPHEN K. BANNON. (Attachments: # 1 Exhibit Letter to government counsel requesting discovery, # 2 Exhibit Letter from government counsel refusing to provide requested discovery, # 3 Exhibit Letters from Justin Clark to Meadows and Scavino invoking executive privilege, # 4 Exhibit Letters from White House Counsel to Congress invoking executive privilege for communications with non−Executive Branch outsiders, # 5 Exhibit Relevant filings in Meadows v. Pelosi)(Schoen, David) (Entered: 06/27/2022) |
| 06/29/2022 | 87 | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 86 MOTION to Compel *Meadows and Scavino Declination Discovery* MOTION |

| | | | |
|---|---|---|---|
| | | | for Discovery MOTION for Release of Brady Materials (Vaughn, Amanda) (Entered: 06/29/2022) |
| 06/29/2022 | 88 | | MOTION to Continue *Trial* by STEPHEN K. BANNON. (Schoen, David) (Entered: 06/29/2022) |
| 06/29/2022 | | | MINUTE ORDER as to STEPHEN K. BANNON. Upon consideration of Defendant STEPHEN K. BANNON's 88 Motion to Continue Trial, it is hereby ORDERED that the government file a response, if any, on or before July 5, 2022. A reply, if any, shall be filed on or before July 7, 2022. Signed by Judge Carl J. Nichols on June 29, 2022. (lccjn3) (Entered: 06/29/2022) |
| 06/29/2022 | | | Set/Reset Deadlines as to STEPHEN K. BANNON: Response due by 7/5/2022. Reply due by 7/7/2022. (zcal) (Entered: 06/30/2022) |
| 06/30/2022 | 89 | | Joint Proposed Jury Instructions by USA as to STEPHEN K. BANNON (Attachments: # 1 Exhibit 1)(Vaughn, Amanda) Modified text on 7/1/2022 (zstd). (Entered: 06/30/2022) |
| 07/01/2022 | 90 | | RESPONSE by USA as to STEPHEN K. BANNON re 89 Proposed Jury Instructions *(United States' Objections to Defendant's Proposed Jury Instructions)* (Vaughn, Amanda) (Entered: 07/01/2022) |
| 07/01/2022 | 91 | | RESPONSE by USA as to STEPHEN K. BANNON re 84 MOTION in Limine *Precluding Evidence or Argument Regarding Attack on the U.S. Capital*, 83 MOTION in Limine *on Presenting Indictment to the Jury* (Vaughn, Amanda) (Entered: 07/01/2022) |
| 07/01/2022 | 92 | | MOTION to Modify *Scheduling Order to Remove Requirement that Pretrial Statement be a Joint Filing* by USA as to STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order)(Vaughn, Amanda) (Entered: 07/01/2022) |
| 07/01/2022 | 93 | | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 88 MOTION to Continue *Trial* (Vaughn, Amanda) (Entered: 07/01/2022) |
| 07/01/2022 | 94 | | Memorandum in Opposition by STEPHEN K. BANNON re 85 MOTION in Limine *(Omnibus)* (Schoen, David) (Entered: 07/01/2022) |
| 07/06/2022 | 95 | | REPLY in Support by STEPHEN K. BANNON re 88 MOTION to Continue *Trial* (Attachments: # 1 Exhibit Exhibit 1)(Corcoran, Matthew) (Entered: 07/06/2022) |
| 07/06/2022 | 96 | | MOTION for Leave to File *Surreply in Opposition to Defendant's Motion to Continue* by USA as to STEPHEN K. BANNON. (Attachments: # 1 Surreply in Opposition to Defendant's Motion to Continue, # 2 Text of Proposed Order)(Vaughn, Amanda) (Entered: 07/06/2022) |
| 07/06/2022 | | | MINUTE ORDER as to STEPHEN K. BANNON. Pending before the Court are a number of Motions, including ECF Nos. 83 , 84 , 85 , 86 , and 88 . The Court will hear oral argument on these Motions on Monday, July 11 at 10:00 am, in Courtroom 19. The Court will also hear oral argument in Misc. Case No. 22−mc−60 at that time. Signed by Judge Carl J. Nichols on July 6, 2022. (lccjn3) (Entered: 07/06/2022) |
| 07/06/2022 | 97 | | |

| | | | |
|---|---|---|---|
| | | | REPLY TO OPPOSITION to Motion by STEPHEN K. BANNON re 86 MOTION to Compel *Meadows and Scavino Declination Discovery* MOTION for Discovery MOTION for Release of Brady Materials (Attachments: # 1 Exhibit Costello Declination Memo to Govt citing relied upon OLC opinions)(Schoen, David) (Entered: 07/06/2022) |
| 07/06/2022 | | | Set/Reset Hearings as to STEPHEN K. BANNON: Motion Hearing set for 7/11/2022 at 10:00 AM in Courtroom 19− In Person before Judge Carl J. Nichols. (zcal) (Entered: 07/07/2022) |
| 07/08/2022 | 98 | | MOTION to Withdraw as Attorney by Robert J. Costello. by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order Proposed Order)(Corcoran, Matthew) (Entered: 07/08/2022) |
| 07/08/2022 | | | MINUTE ORDER as to STEPHEN K. BANNON. Upon consideration of the government's 92 Motion to Modify Scheduling Order, it is hereby ORDERED that the Motion is DENIED. The Court expects the parties to meet and confer and reach common ground on as many issues as possible. The Court will not, at this time, modify the deadlines established in the 25 Scheduling Order. Signed by Judge Carl J. Nichols on July 8, 2022. (lccjn3) (Entered: 07/08/2022) |
| 07/08/2022 | 99 | | REPLY in Support by STEPHEN K. BANNON re 84 MOTION in Limine *Precluding Evidence or Argument Regarding Attack on the U.S. Capital* (Corcoran, Matthew) (Entered: 07/08/2022) |
| 07/08/2022 | 100 | | REPLY in Support by STEPHEN K. BANNON re 83 MOTION in Limine *on Presenting Indictment to the Jury* (Attachments: # 1 Exhibit Exhibit 1)(Corcoran, Matthew) (Entered: 07/08/2022) |
| 07/08/2022 | 101 | | REPLY in Support by USA as to STEPHEN K. BANNON re 85 MOTION in Limine *(Omnibus)* (Gaston, Molly) (Entered: 07/08/2022) |
| 07/10/2022 | 102 | | TRANSCRIPT OF IN−PERSON MOTION HEARING in case as to STEPHEN K. BANNON, before Judge Carl J. Nichols. Held on June 15, 2022. Page Numbers: 1−179. Date of Issuance: July 10, 2022. Court Reporter: Lorraine T. Herman. Telephone number: 202−354−3196. Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 7/31/2022. Redacted Transcript Deadline set for 8/10/2022. Release of Transcript Restriction set for 10/8/2022.(Herman, Lorraine) (Entered: 07/10/2022) |

| 07/10/2022 | 103 | | Supplement by STEPHEN K. BANNON re 88 MOTION to Continue *Trial (Schoen, David) Modified to add link on 7/11/2022 (zstd). (Entered: 07/10/2022)* |
| 07/10/2022 | 104 | | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 103 Supplement to MOTION to Continue *Trial* (Attachments: # 1 Exhibit 1)(Vaughn, Amanda) Modified text on 7/11/2022 (zstd). (Entered: 07/11/2022) |
| 07/11/2022 | 105 | | MOTION in Limine *to Exclude Evidence or Argument* by USA as to STEPHEN K. BANNON. (Vaughn, Amanda) (Entered: 07/11/2022) |
| 07/11/2022 | 106 | | PRETRIAL MEMORANDUM − *Joint Pretrial Statement* by USA as to STEPHEN K. BANNON (Attachments: # 1 Exhibit Proposed Statement of the Case, # 2 Exhibit Proposed Voir Dire, # 3 Exhibit Proposed Verdict Form, # 4 Exhibit Governments Witness List, # 5 Exhibit Defendants Witness List, # 6 Exhibit Governments Exhibit List)(Gaston, Molly) (Entered: 07/11/2022) |
| 07/11/2022 | | | Minute Order and Entry for proceedings held before Judge Carl J. Nichols: Motion Hearing as to STEPHEN K. BANNON held on 7/11/2022 re 52 , 53 , 54 , 56 , 83 , 84 , 85 , 86 , 88 , and 103 . Defendant Bannon was not present. His appearance was waived. 52 Granted in Part and Denied in Part by the Court. 53 Granted by the Court. 54 Granted in Part and Denied in Part by the Court. 56 Granted in Part and Denied in Part by the Court. 83 Granted by the Court. 84 Granted by the Court. 85 Granted in Part and Denied in Part by the Court. 86 Denied by the Court. 88 Denied by the Court. 103 Denied by the Court. All rulings made for reasons set forth on the record. Defense's response due by 7/13/2022 at noon. Government's reply due by 7/13/2022 evening. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: Lorraine Herman; Defense Attorney: David Schoen, Matthew Corcoran, and Keira Sherper; US Attorney: Amanda Vaughn, J.P. Cooney, and Molly Gaston. (zcal) (Entered: 07/12/2022) |
| 07/11/2022 | | | Set/Reset Deadlines as to STEPHEN K. BANNON: Defense Response due by 7/13/2022. Reply due by 7/13/2022. (zcal) (Entered: 07/12/2022) |
| 07/13/2022 | 107 | | RESPONSE by STEPHEN K. BANNON re 105 MOTION in Limine *to Exclude Evidence or Argument* (Attachments: # 1 Exhibit Letters, # 2 Exhibit Contempt referral and letter, # 3 Exhibit Subpoena, # 4 Exhibit Letter, # 5 Exhibit Indictment)(Schoen, David) (Entered: 07/13/2022) |
| 07/13/2022 | 108 | | MOTION to Continue *(Renewed)* by STEPHEN K. BANNON. (Schoen, David) (Entered: 07/13/2022) |
| 07/13/2022 | 109 | | MOTION for Leave to Appear Pro Hac Vice Riane A. White Filing fee $ 100, receipt number ADCDC−9368303. Fee Status: Fee Paid. by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Exhibit Exhibit 1, # 3 Exhibit Exhibit 2)(Corcoran, Matthew) (Entered: 07/13/2022) |
| 07/13/2022 | 110 | | REPLY in Support by USA as to STEPHEN K. BANNON re 105 MOTION in Limine *to Exclude Evidence or Argument* (Attachments: # 1 Exhibit, # 2 Exhibit)(Gaston, Molly) (Entered: 07/13/2022) |
| 07/13/2022 | 111 | | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 108 MOTION to Continue *(Renewed)* (Gaston, Molly) (Entered: 07/13/2022) |

| 07/14/2022 | 112 | REPLY TO OPPOSITION to Motion by STEPHEN K. BANNON re 108 MOTION to Continue *(Renewed)* (Schoen, David) (Entered: 07/14/2022) |
|---|---|---|
| 07/14/2022 | | MINUTE ORDER as to STEPHEN K. BANNON. Upon consideration of the 109 Motion for Leave to Appear Pro Hac Vice, and for the reasons given during the July 14, 2022, pretrial conference, it is hereby ORDERED that the Motion is GRANTED. Riane A. White is granted pro hac vice admission to this Court. **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCrR 44.5(a).** Click for instructions. Signed by Judge Carl J. Nichols on July 14, 2022. (lccjn3) (Entered: 07/14/2022) |
| 07/14/2022 | 114 | NOTICE *of Government's Objections to Defendant's Trial Exhibits* by USA as to STEPHEN K. BANNON (Gaston, Molly) (Entered: 07/14/2022) |
| 07/14/2022 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Pretrial Conference/ Motion Hearing as to STEPHEN K. BANNON held on 7/14/2022 re 98 , 105 , 108 , and 109 . Defendant STEPHEN K. BANNON not present. Presence waived. 98 Motion to Withdraw as Attorney; GRANTED. Robert J. Costello withdrawn from case as to STEPHEN K. BANNON (1). 105 Motion in Limine as to STEPHEN K. BANNON (1); DENIED and Held in Abeyance, for reasons set forth on the record. 108 Motion to Continue as to STEPHEN K. BANNON (1); DENIED for reasons set forth on the record. 109 MOTION for Leave to Appear Pro Hac Vice Riane A. White; Granted. Further Order to be issued by the Court. Parties' Memorandum due by 7/18/2022. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: Lorraine Herman; Defense Attorney: David Schoen, Matthew Corcoran, and Riane White; US Attorney: Amanda Vaughn and Molly Gaston. (zcal) Modified on 7/15/2022 (zcal). (Entered: 07/15/2022) |
| 07/15/2022 | 115 | NOTICE OF ATTORNEY APPEARANCE: Riane A. White appearing for STEPHEN K. BANNON (White, Riane) (Entered: 07/15/2022) |
| 07/15/2022 | 116 | MOTION to Dismiss Case , MOTION to Exclude *Congressional Evidence* by STEPHEN K. BANNON. (Attachments: # 1 Exhibit Rainey Decision Transcript, # 2 Exhibit Law Review article on U.S. v. Rainey)(Schoen, David) (Entered: 07/15/2022) |
| 07/16/2022 | 117 | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 116 MOTION to Dismiss Case MOTION to Exclude *Congressional Evidence* (Gaston, Molly) (Entered: 07/16/2022) |
| 07/17/2022 | 118 | NOTICE *of United States' Objections to Court's Proposed Statement of the Case, Voir Dire, and Jury Instructions* by USA as to STEPHEN K. BANNON (Vaughn, Amanda) (Entered: 07/17/2022) |
| 07/17/2022 | 119 | STATEMENT OF CASE by STEPHEN K. BANNON (Corcoran, Matthew) (Entered: 07/17/2022) |
| 07/17/2022 | 120 | Proposed Jury Instructions by STEPHEN K. BANNON (Corcoran, Matthew) (Entered: 07/17/2022) |
| 07/17/2022 | 121 | REPLY TO OPPOSITION to Motion by STEPHEN K. BANNON re 116 MOTION to Dismiss Case MOTION to Exclude *Congressional Evidence* (Schoen, David) (Entered: 07/17/2022) |
| 07/18/2022 | 122 | |

| | | | |
|---|---|---|---|
| | | | RESPONSE TO ORDER OF THE COURT by USA as to STEPHEN K. BANNON re Order on Motion to Withdraw as Attorney,,,, Order on Motion in Limine,,,, Order on Motion to Continue,,,, Motion Hearing,,,, Pretrial Conference,,,, Set Deadlines,,, *United States' Response to Defendant's Objections to Exhibits* (Cooney, J.P.) (Entered: 07/18/2022) |
| 07/18/2022 | 123 | | MOTION to Exclude *Hearsay Evidence (Chairman Thompson Letters) per Court Order of July 14, 2022* by STEPHEN K. BANNON. (Schoen, David) (Entered: 07/18/2022) |
| 07/18/2022 | | | Minute Entry for proceedings held before Judge Carl J. Nichols: Jury Selection as to STEPHEN K. BANNON began and held on 7/18/2022 STEPHEN K. BANNON (1): Count 1,2. Motion 116 ; Taken under Advisement. Jury Selection / Jury Trial continued to 7/19/2022 at 09:00 AM in Courtroom 19− In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: AM: Lorraine Herman / PM: Lisa Edwards; Defense Attorney: David Schoen, Matthew Corcoran, and Riane White; US Attorney: Amanda Vauhn and Molly Gaston, and FBI Agent Frank D'Amico. (zcal) (Entered: 07/18/2022) |
| 07/19/2022 | | | Minute Entry for proceedings held before Judge Carl J. Nichols: Jury Trial as to STEPHEN K. BANNON (1) held on 7/19/2022 as to Counts 1 and 2. 12 Jurors and 2 Alternates sworn. 116 Motion to Dismiss Case as to STEPHEN K. BANNON (1); DENIED for reasons set forth on the record. Motion 123 ; DENIED for reasons set forth on the record. Oral Motion to Continue Trial for 1 month; DENIED for reasons set forth on the record. Jury Trial continued to 7/20/2022 at 09:00 AM in Courtroom 19− In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: AM: Lorraine Herman / PM: Lisa Edwards; Defense Attorney: David Schoen, Matthew Corcoran, and Riane White; US Attorney: Amanda Vauhn, Molly Gaston, and FBI Agent Frank D'Amico. Government Witness: Kristin Amerling. (zcal) Modified on 7/20/2022 to include second motion ruling (zcal). (Entered: 07/19/2022) |
| 07/19/2022 | | | MINUTE ORDER: The Court having impaneled the jury in this action, it is hereby ORDERED that during trial and deliberations all meals for said jury shall be paid by the Clerk of the Court for the U.S. District Court for the District of Columbia. So Ordered by Judge Carl J. Nichols on 7/19/2022. (zcal) (Entered: 07/19/2022) |
| 07/20/2022 | | | Minute Entry for proceedings held before Judge Carl J. Nichols: Jury Trial as to STEPHEN K. BANNON (1) held on 7/20/2022: Counts 1 and 2. Same jury of 12 and 2 alternates. The Government rests its case. Jury Trial continued to 7/21/2022 at 10:30 AM in Courtroom 19− In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: AM: Lorraine Herman / PM: Lisa Edwards; Defense Attorney: David Schoen, Matthew Corcoran, and Riane White; US Attorney: Amanda Vaughn, Molly Gaston, and FBI Agent Frank D'Amico; Witnesses: Kristin Amerling and FBI Agent Stephen Hart. (zcal) (Entered: 07/20/2022) |
| 07/21/2022 | 125 | | MOTION for Acquittal *for Judgment Pursuant to Rule 29* by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order Proposed Order)(Corcoran, Matthew) (Entered: 07/21/2022) |

| 07/21/2022 | | | Minute Entry for proceedings held before Judge Carl J. Nichols: Jury Trial as to STEPHEN K. BANNON (1) resumed and held on 7/21/2022: Counts 1 and 2. Juror number 13 discharged. Jury of 12 and 1 alternate. The Defense rests its case. Ruling on Motion for Judgment of Acquittal; Reserve by Court. Jury Trial continued to 7/22/2022 at 09:00 AM in Courtroom 19− In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: Lorraine Herman; Defense Attorney: David Schoen, Matthew Corcoran, and Riane White; US Attorney: Amanda Vaughn, Molly Gaston, and FBI Agent Frank D'Amico. (zcal) (Entered: 07/21/2022) |
| 07/21/2022 | | | MINUTE ORDER as to STEPHEN K. BANNON. Pending before the Court is Defendant's Motion to Exclude Congressional Evidence or Dismiss the Indictment Based on Granting the Motion to Quash, ECF No. 116 . The Court has determined that good cause exists for deferring a decision on Defendant's 116 Motion, see Fed. R. Crim. P. 12(d), until after the jury returns a verdict or is discharged. The Court intends to decide Defendant's 116 Motion together with Defendant's Motion for Judgement of Acquittal Pursuant to Rule 29, ECF No. 125 . Signed by Judge Carl J. Nichols on July 21, 2022. (lccjn3) (Entered: 07/21/2022) |
| 07/21/2022 | 126 | | NOTICE *of Objections to Court's Final Jury Instructions and Proposed additional instructions* by STEPHEN K. BANNON (Schoen, David) (Entered: 07/21/2022) |
| 07/22/2022 | 127 | | NOTICE *Re: Congressional Hearings of July 21, 2022* by STEPHEN K. BANNON (Schoen, David) (Entered: 07/22/2022) |
| 07/22/2022 | 128 | | NOTICE *of Defendant's Objection to Jury Instruction 27* by STEPHEN K. BANNON (Schoen, David) (Entered: 07/22/2022) |
| 07/22/2022 | | | Minute Entry for proceedings held before Judge Carl J. Nichols: Jury Trial as to STEPHEN K. BANNON (1) resumed and concluded on 7/22/2022: Count 1 and 2. Same jury of 12 and 1 alternate. The remaining Alternate discharged. Deliberations began and concluded. JURY VERDICT of GUILTY as to STEPHEN K. BANNON (1): Count 1,2. REFERRAL TO PROBATION OFFICE for Presentence Investigation as to STEPHEN K. BANNON. Sentencing Memorandum due by 10/14/2022. Sentencing set for 10/21/2022 at 03:00 PM in Courtroom 19− In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: Lorraine Herman; Defense Attorney: David Schoen, Matthew Corcoran, and Riane White; US Attorney: Amanda Vaughn, Molly Gaston, and FBI Agent Frank D'Amico. (zcal) (Entered: 07/22/2022) |
| 07/22/2022 | 129 | | FINAL Jury Instructions as to STEPHEN K. BANNON (1). (zcal) (Entered: 07/22/2022) |
| 07/22/2022 | 130 | | ATTORNEYS' ACKNOWLEDGMENT OF TRIAL EXHIBITS as to STEPHEN K. BANNON. (zcal) (Entered: 07/22/2022) |
| 07/22/2022 | 131 | | EXHIBIT LIST by USA as to STEPHEN K. BANNON. (zcal) (Entered: 07/22/2022) |
| 07/22/2022 | 132 | | EXHIBIT LIST by STEPHEN K. BANNON. (zcal) (Entered: 07/22/2022) |

| 07/22/2022 | 133 | | Jury Note as to STEPHEN K. BANNON. (zcal) (Entered: 07/22/2022) |
|---|---|---|---|
| 07/22/2022 | 134 | | **Signature Page of Foreperson** <br><br> as to STEPHEN K. BANNON in Jury Note. (Access to the PDF Document is restricted pursuant to the E−Government Act. Access is limited to Counsel of Record and the Court.) (zcal) (Entered: 07/22/2022) |
| 07/22/2022 | 135 | | VERDICT FORM as to STEPHEN K. BANNON. (zcal) (Entered: 07/22/2022) |
| 07/22/2022 | 136 | | **Signature Page of Foreperson** <br><br> as to STEPHEN K. BANNON in Jury Verdict. (Access to the PDF Document is restricted pursuant to the E−Government Act. Access is limited to Counsel of Record and the Court.) (zcal) (Entered: 07/22/2022) |
| 07/27/2022 | 137 | | ORDER. Signed by Judge Carl J. Nichols on July 27, 2022. (lccjn3) (Entered: 07/27/2022) |
| 07/27/2022 | | | Set/Reset Deadlines as to STEPHEN K. BANNON: Response due by 8/12/2022. Reply due by 8/19/2022. (zcal) (Entered: 07/27/2022) |
| 07/28/2022 | 138 | | RESPONSE by USA as to STEPHEN K. BANNON re 127 Notice (Other) (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Vaughn, Amanda) (Entered: 07/28/2022) |
| 07/29/2022 | 139 | | MOTION to Withdraw as Attorney by Stacie Marion Fahsel. by UNITED STATES HOUSE OF REPRESENTATIVES as to STEPHEN K. BANNON. (Fahsel, Stacie) (Entered: 07/29/2022) |
| 08/01/2022 | 140 | | MOTION to Withdraw as Attorney by Michelle S. Kallen. by UNITED STATES HOUSE OF REPRESENTATIVES as to STEPHEN K. BANNON. (Kallen, Michelle) (Entered: 08/01/2022) |
| 08/05/2022 | 141 | | SUPPLEMENT by STEPHEN K. BANNON re 116 MOTION to Dismiss Case MOTION to Exclude *Congressional Evidence* (Schoen, David) (Entered: 08/05/2022) |
| 08/05/2022 | 142 | | MOTION for New Trial by STEPHEN K. BANNON. (Schoen, David) (Entered: 08/05/2022) |
| 08/12/2022 | 143 | | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 116 Motion to Dismiss Case, Motion to Exclude *and Response in Opposition to Defendant's Supplemental Brief* (Gaston, Molly) (Entered: 08/12/2022) |
| 08/19/2022 | 144 | | REPLY TO OPPOSITION to Motion by STEPHEN K. BANNON re 116 MOTION to Dismiss Case MOTION to Exclude *Congressional Evidence (Supplemental Reply to Supplemental Opposition)* (Schoen, David) (Entered: 08/19/2022) |
| 08/19/2022 | 145 | | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 142 Motion for New Trial (Vaughn, Amanda) (Entered: 08/19/2022) |
| 08/26/2022 | 146 | | REPLY TO OPPOSITION to Motion by STEPHEN K. BANNON re 142 MOTION for New Trial (Schoen, David) (Entered: 08/26/2022) |
| 09/02/2022 | 147 | | |

| | | | |
|---|---|---|---|
| | | | ORDER as to STEPHEN K. BANNON. Signed by Judge Carl J. Nichols on September 2, 2022. (lccjn3) (Entered: 09/02/2022) |
| 09/28/2022 | | | Set/Reset Hearings as to STEPHEN K. BANNON: Sentencing RESET for 10/21/2022 at 09:00 AM in Courtroom 19– In Person before Judge Carl J. Nichols. Note time change. (zcal) (Entered: 09/28/2022) |
| 10/14/2022 | 151 | | Consent MOTION for Extension of Time to *Filing Deadline* by STEPHEN K. BANNON. (Attachments: # 1 Text of Proposed Order)(Corcoran, Matthew) (Entered: 10/14/2022) |
| 10/14/2022 | | | MINUTE ORDER. Upon consideration of Defendant's Consent Motion for Extension of Time 151 , it is hereby ORDERED that the motion is GRANTED. Defendant shall file his sentencing memorandum on or before October 17, 2022 AT NOON. Signed by Judge Carl J. Nichols on October 14, 2022. (lccjn3) (Entered: 10/14/2022) |
| 10/14/2022 | | | MINUTE ORDER as to STEPHEN K. BANNON. It is ORDERED that the Government shall file its sentencing memorandum on or before October 17, 2022 at noon. Signed by Judge Carl J. Nichols on October 14, 2022. (lccjn1) (Entered: 10/14/2022) |
| 10/17/2022 | 152 | | SENTENCING MEMORANDUM by USA as to STEPHEN K. BANNON (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20)(Cooney, J.P.) (Entered: 10/17/2022) |
| 10/17/2022 | 153 | | ENTERED IN ERROR.....SENTENCING MEMORANDUM by STEPHEN K. BANNON (Corcoran, Matthew) Modified on 10/17/2022 (zmh). (Entered: 10/17/2022) |
| 10/17/2022 | | | NOTICE OF ERROR as to STEPHEN K. BANNON regarding 153 Sentencing Memorandum. The following error(s) need correction: Other– Please refile memorandum with corrected date. (zmh) (Entered: 10/17/2022) |
| 10/17/2022 | 154 | | SENTENCING MEMORANDUM by STEPHEN K. BANNON (Corcoran, Matthew) (Entered: 10/17/2022) |
| 10/20/2022 | 156 | | Corporate Disclosure Statement by STEPHEN K. BANNON identifying Corporate Parent PARAMOUNT GLOBAL for PRESS COALITION. (Tobin, Charles) (Entered: 10/20/2022) |
| 10/20/2022 | 157 | | RESPONSE by STEPHEN K. BANNON re 152 GOVERNMENT'S SENTENCING MEMORANDUM (Attachments: # 1 Exhibit Exhibit A– Declaration of Robert Costello, Esq., # 2 Exhibit Exhibit B– Gordon Article)(Corcoran, Matthew) Modified to add link on 10/23/2022 (zstd). (Entered: 10/20/2022) |
| 10/20/2022 | 158 | | Memorandum in Opposition by USA as to STEPHEN K. BANNON re 154 Sentencing Memorandum (Cooney, J.P.) Modified to add link and text on 10/23/2022 (zstd). (Entered: 10/20/2022) |
| 10/21/2022 | | | Minute Entry for proceedings held before Judge Carl J. Nichols: Sentencing held on 10/21/2022 as to STEPHEN K. BANNON (1): Counts 1 and 2. |

| | | |
|---|---|---|
| | | Defendant sentenced to Four (4) Months of Incarceration to run concurrently. Defendant further Ordered to Pay a Fine of $6500.00 and Special Assessment of $25 on each count. Bond Status of Defendant: Defendant Sentenced to 4 months Incarceration; Court Reporter: Lorraine Herman; Defense Attorney: David Schoen, Matthew Corcoran, and Riane White; US Attorney: J.P. Cooney; Probation Officer: Renee Moses−Gregory. (zcal) (Entered: 10/21/2022) |
| 10/21/2022 | 161 | JUDGMENT as to STEPHEN K. BANNON. Statement of Reasons Not Included. Signed by Judge Carl J. Nichols on 10/21/2022. (zstd) (Entered: 10/31/2022) |
| 10/21/2022 | 162 | STATEMENT OF REASONS as to STEPHEN K. BANNON re 161 Judgment Access to the PDF Document is restricted per Judicial Conference Policy. Access is limited to Counsel of Record and the Court. Signed by Judge Carl J. Nichols on 10/21/2022. (zstd) (Entered: 10/31/2022) |
| 11/03/2022 | 163 | MOTION to Consolidate Cases by STEPHEN K. BANNON. (Schoen, David) (Entered: 11/03/2022) |
| 11/04/2022 | 164 | NOTICE OF ATTORNEY APPEARANCE Christopher R. Howland appearing for USA. (Howland, Christopher) (Entered: 11/04/2022) |
| 11/04/2022 | 165 | RESPONSE by USA as to STEPHEN K. BANNON re 163 MOTION to Consolidate Cases (Howland, Christopher) (Entered: 11/04/2022) |
| 11/04/2022 | 166 | NOTICE OF APPEAL − Final Judgment by STEPHEN K. BANNON re 161 Judgment, 162 Statement of Reasons,. Filing fee $ 505, receipt number ADCDC−9651444. Fee Status: Fee Paid. Parties have been notified. (Attachments: # 1 Exhibit Exhibit 1)(Schoen, David) (Entered: 11/04/2022) |
| 11/07/2022 | 167 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid as to STEPHEN K. BANNON re 166 Notice of Appeal − Final Judgment,. (zstd) (Entered: 11/07/2022) |
| 11/07/2022 | 168 | ORDER Staying Sentence Pending Appeal. Signed by Judge Carl J. Nichols on November 7, 2022. (lccjn3) (Entered: 11/07/2022) |
| 11/07/2022 | | USCA Case Number as to STEPHEN K. BANNON 22−3086 for 166 Notice of Appeal − Final Judgment, filed by STEPHEN K. BANNON. (zstd) (Entered: 11/07/2022) |
| 11/07/2022 | 169 | Transmitted Supplemental Record on Appeal and Docket Sheet to USCA The Court of Appeal fee was previously paid in USCA Number 22−3086 as to STEPHEN K. BANNON re 166 Notice of Appeal − Final Judgment,. (zstd) (Entered: 11/07/2022) |
| 11/07/2022 | 170 | REPLY TO OPPOSITION to Motion by STEPHEN K. BANNON re 163 MOTION to Consolidate Cases (Schoen, David) (Entered: 11/07/2022) |
| 11/21/2022 | | MINUTE ORDER. Upon consideration of Defendant's Motion to Consolidate 163 , it is hereby ORDERED that the Motion is GRANTED. The clerk is directed to consolidate the instant case with 22−mc−60 and to supplement the record on appeal accordingly. Signed by Judge Carl J. Nichols on November 21, 2022. (lccjn3) (Entered: 11/21/2022) |

–

```
Message-Id:8034295@dcd.uscourts.gov
Subject:Activity in Case 1:21-cr-00670-CJN USA v. BANNON Order on Motion to Consolidate
Cases
```
Content−Type: text/html

## U.S. District Court

## District of Columbia

## Notice of Electronic Filing

The following transaction was entered on 11/21/2022 at 10:39 AM EDT and filed on 11/21/2022

**Case Name:**        USA v. BANNON
**Case Number:**      1:21−cr−00670−CJN
**Filer:**
**Document Number:** No document attached
**Docket Text:**
 **MINUTE ORDER. Upon consideration of Defendant's Motion to Consolidate [163], it is hereby ORDERED that the Motion is GRANTED. The clerk is directed to consolidate the instant case with 22−mc−60 and to supplement the record on appeal accordingly. Signed by Judge Carl J. Nichols on November 21, 2022. (lccjn3)**


**1:21−cr−00670−CJN−1 Notice has been electronically mailed to:**

Stanley McKennett Brand     stanleymbrand@gmail.com

Matthew Evan Corcoran     ecorcoran@silvermanthompson.com, efiling@silvermanthompson.com

David I. Schoen     dschoen593@aol.com

Charles D. Tobin     tobinc@ballardspahr.com, LitDocket_East@ballardspahr.com, mendezc@ballardspahr.com, mishkinm@ballardspahr.com

Eric Randal Columbus     eric.columbus@mail.house.gov

J.P. Cooney     joseph.cooney@usdoj.gov, CaseView.ECF@usdoj.gov, USADC.CriminalDocket@USDOJ.gov, USADC.ECFFraud@USDOJ.gov, USADC.ECFPCCR@usdoj.gov, amanda.rohde@usdoj.gov

Todd Barry Tatelman     todd.tatelman@mail.house.gov, ogc.ecf@mail.house.gov

Stanley Edmund Woodward, Jr     stanley@brandwoodwardlaw.com, mark@brandwoodwardlaw.com, meghan@brandwoodwardlaw.com

Amanda Rose Vaughn     amanda.vaughn@usdoj.gov, joseph.mcclanahan@usdoj.gov, usadc.criminaldocket@usdoj.gov, usadc.ecfpccr@usdoj.gov

Maxwell S. Mishkin     mishkinm@ballardspahr.com, LitDocket_East@ballardspahr.com

Michelle S. Kallen     MKallen@jenner.com, 4043426420@filings.docketbird.com, docketing@jenner.com

Molly Gulland Gaston     molly.gaston@usdoj.gov, CaseView.ECF@usdoj.gov, Chad.Byron@usdoj.gov, USADC.CriminalDocket@USDOJ.gov, USADC.ECFFraud@USDOJ.gov, USADC.ecfpccr@usdoj.gov, amanda.rohde@usdoj.gov

Douglas N. Letter     douglas.letter@mail.house.gov, ogc.ecf@mail.house.gov

Lauren Russell     russelll@ballardspahr.com

Stacie Marion Fahsel     stacie.fahsel@mail.house.gov

Riane A. White     rwhite@silvermanthompson.com

Christopher R. Howland     christopher.howland@usdoj.gov

**1:21−cr−00670−CJN−1 Notice will be delivered by other means to::**